# EXHIBIT 1

0926754

*D09267541*

DCN

# COMPLAINT

**COUNTY OF ST. CLAIR**

☐ TWP RD

☐ PEOPLE STATE OF ILLINOIS VS.  ☒ CITY/VILLAGE OF MUNICIPAL CORPORATION PLAINTIFF    **EAST ST LOUIS**  VS.

NAME: Monsanto Corporation in care of its registered Agent, (First) (M.I.) C T Corp. Svr. C.   SID# Illinois

EYES ☐ Female ☐ Male

ADDRESS: 801 Adlai (Street) Stevenson Drive. (Apt.)

CITY ____ STATE ____ ZIP ____ HAIR ____ HEIGHT ____ WEIGHT ____

DR. LIC. ____ STATE ☐ CDL ☐ EXPIR. DATE ____ DATE OF BIRTH ____

The Undersigned states that on **12-13-75** at **12:00** A.M. P.M. Defendant did unlawfully operate:

REGISTR. NO. **AND continuing each day thereafter** STATE ____ YEAR ____ US DOT #

MAKE ____ YEAR ____ COLOR ____

☐ 053 PEDESTRIAN  ☐ 081 TRAIL/SEMI-TRAIL  ☐ 052 PASSENGER CAR  COMMERCIAL MOTOR VEHICLE: YES ☐ NO ☐
☐ 009 BUS  ☐ 088 TRUCK TRACTOR  ☐ 060 RECREATIONAL VEH.  PLACARDED HAZ. MATERIAL: YES ☐ NO ☐
☐ 043 MOTORCYCLE  ☐ OTHER CODE(S)  16 OR MORE PASS. VEHICLE: YES ☐ NO ☐

Upon a Public Highway, or other Location, Specifically **Real Property located within the City of East St. Louis as seen on Ex. 1A**
Located in the County and State Aforesaid and Did Then and There Commit the Following Offense   ☐ URBAN DISTRICT

**I.V.C. 625 ILCS 5/:**

☐ 3-707 OPERATING UNINSURED VEHICLE  ☐ 11-502 (___) ILLEGAL TRANSPORTATION ALCOHOL
☐ 6-101 NO VALID DRIVER'S LICENSE  ☐ 11-601(a) FAILURE TO REDUCE SPEED/ACCIDENT
☐ 6-303 (___) DRIVING WHILE LICENSE SUSPENDED/REVOKED  ☐ 11-601(b) SPEEDING ___ MPH IN A ___ MPH ZONE
☐ 11-305 DISOBEYING TRAFFIC CONTROL DEVICE  ☐ 11-709 IMPROPER LANE USAGE
☐ 11-501(a) (___) DRIVING UNDER INFLUENCE  ☐ 12-603.1 FAILURE TO WEAR SEAT BELT ___ D (___) P
☐ ILCS ☐ LOCAL ORDINANCE ___ ACT ___ /SEC **62-45** CH. ___

NATURE OF OFFENSE **discarded or caused to discard Polychlorinated Biphenyl in lots noted in Ex 1A**

ACCIDENT TYPE: ☐ DRIVER INJURY ONLY  ☐ PROPERTY DAMAGE  ☐ PERSONAL INJURY  ☐ FATAL    REP. NO.
ROAD CONDITIONS: ☐ WET  ☐ DRY  ☐ SNOW  ☐ ICE
VISIBILITY: ☐ DAY  ☐ NIGHT  ☐ RAIN  ☐ SNOW  ☐ FOG  ☐ CLEAR
METHOD: 0. ☐ H.H.RADAR  1. ☐ P.L. CAR  2. ☐ RADAR  3. ☐ A. CRAFT  4. ☐ MARKED  5. ☐ VASCAR  8. ☐ C. SIGNED  7. ☐ ASSIST  8. ☐ ACCIDENT  9. ☐ OTHER  10. ☐ LIDAR
NOTATIONS:

METHOD OF RELEASE (see middle portion, back side of Gold copy)   ☐ FULL AMT  ☐ 10%
☐ 1. CASH $ ___  ☐ CURRENCY $ ___  ☐ E BAIL $ ___  AUTH # ___
☐ 2. IL DRIVERS LICENSE  ☐ 3. BOND CARD # ___  ISSUED BY ___
☐ 4. BOND POSTED ON TICKET ___  ☐ 5. NO BOND CONFINED AT ___
☐ 6. NOTICE TO APPEAR  ☐ 7. PROMISE TO COMPLY  ☐ 8. INDIVIDUAL BOND (FULL) AMOUNT $ ___
WITHOUT ADMITTING GUILT, I promise to comply with the terms of this Ticket and Release.
SIGNATURE X

CIRCUIT COURT LOCATION AND DATE   **City makes jury trial demand**
ADDRESS / COURTHOUSE **10 Public Square**
CITY **Belleville** ZIP **62220** IL ON **3/2/21** AT **8:30** A.M. P.M.
☐ COURT APPEARANCE REQUIRED  ☒ NO COURT APPEARANCE REQUIRED
See instructions on top portion, back side of Gold copy

Under penalties as provided by law for false certification pursuant to Section 1-109 of the Code of Civil Procedure and perjury pursuant to Section 32-2 of the Criminal Code of 2012, the undersigned certifies that the statements set forth in this installment are true and correct.

**2  3  21**
MONTH  DAY  YEAR   OFFICER'S SIGNATURE   #358   I.D. NO.





FILED
ST. CLAIR COUNTY

FEB 0 5 2021

CIRCUIT CLERK

4

# EXHIBIT A

926754

| Bloc | Lot | Address | Subdivision | Parcel Number | Legal Description |
|------|-----|---------|-------------|---------------|------------------|
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-448 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-449 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-450 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-451 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-452 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-453 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-454 |
| 7 | 2 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 3 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 4 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 5 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 1 | 1400 CENTRAL AVE | RESUB OF BLK 6 | 1240320085 | RESUB OF BLK 6 LOT/SEC-1 DOC A01755383 |
| 5 | 5 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 6 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 7 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 8 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 9 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |

926754

| | | | | | |
|---|---|---|---|---|---|
| 6 | 36 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 37 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 38 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 39 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 40 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 41 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 42 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 43 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 44 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 5 | 40 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 41 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 42 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 44 | 1515 GAY AVE | ERASMUS 5TH SUB | 1240317064 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-5 BK 2352-1179 |
| 4 | 32 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 33 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 34 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 35 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 36 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 5 | 75 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 76 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 77 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 4 | 32 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 33 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 34 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 35 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 36 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |

926754

| | | | | | |
|---|---|---|---|---|---|
| 3 | 1 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 2 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 3 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 5 | 1 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 2 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 3 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 4 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 5 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| | 18 | 1635 LAWRENCE AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321064 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-18 A02086996 |
| | 8 | 1632 CENTRAL AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321056 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-8 A02401575 |
| 25 | 17 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 18 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 19 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 20 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 21 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 22 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 23 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 24 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 25 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 26 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 27 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 28 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 13 | 16 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-13 BK 2459-408 |
| 13 | 17 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-13 BK 2613-1551 |
| 13 | 18 | 1538 S 16TH ST | ERASMUS 2ND SUB | 1240332018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-13 2360-2140 |
| 13 | 19 | S 16TH ST | ERASMUS 2ND SUB | 1240332019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-13 BK 2591-1199 |
| 13 | 25 | 1531 D ST | ERASMUS 2ND SUB | 1240332035 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-13 BK 2361-1172 |

Scan Date: 03/08/2021

926754

| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|---|
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST 02/08/2021 | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|---|---|---|---|---|---|
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST 02/08/2021 | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| | | | | | |
|---|---|---|---|---|---|
| 8 | 27 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103039 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-8 100 DEEP BK 2369-153 |
| 8 | 26 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103040 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-8 BK 2369-153 |
| 8 | 25 | 1535 S 19TH ST | ERASMUS 2ND SUB | 1250103041 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-8 BK 2668-1341 |
| 8 | 24 | G ST | ERASMUS 2ND SUB | 1250103042 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-8 CERT 12966 THRU 12973 |
| 8 | 23 | G ST | ERASMUS 2ND SUB | 1250103043 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-8 CERT 12966 THRU 12973 |
| B/t 12 | B/t 20 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 22 to the north and Block 12, lot 16 to the south |
| B/t 12 | B/t 25 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 25, to the north and Block 12, lot 16 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 31-33 to the north and Block 12, lots 8-10 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 36-40 to the north and Block 12, lots 1-5 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 23 to the north and Block 10. lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 29 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 35-37 to the north and Block 10, lots 8-10 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 40-44 to the north and Block 10, lots 1-5 to the south |
| B/t 9 | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 10, lots 35-37 to the north and Block 9, lot 10 to the south |
| B/t 8 a | B/t lots | S 19TH ST | ERASMUS 2ND SUB | | Public right of way, known as S 19th Street, west of Wilford Avenue which sits between Block 8, lots 40-43 to the north and Block 9, lot 1 to the south |
| B/t 9 a | B/t lots | S 19TH ST | ERASMUS SUB AMD | | Public right of way, known as S 19th Street, west of Lawrence Avenue which sits between Block 9, lots 9-15 to the north and Block 10 lots 1-8 to the south |
| B/t 1 | B/t lot | S 19TH ST | CENTRAL PL #3RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block 2, lot 33 to the north and Block 2 lot 39 to the south |
| B/t E | B/t lot | S 19TH ST | CENTRAL PL #3RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block E, lot 16 to the north and Block D lot 254 to the south |
| B/t B | B/t lots | S 19TH ST | AMENDED AND A PT RESUBDIVISION PLAT OF B | | Public right of way, known as S 19th Street, west of Gay Avenue which sits between Block B, lot 17 to the north and Block C, lot 1 to the south |

Scan Date: 02/08/2021

926754

| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 8 | G ST | ERASMUS SUB AMD | 1250102008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-9 BK 2561-465 |
| 9 | 6 | 1410 G ST | ERASMUS SUB AMD | 1250102006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-9 BK 2561-898 |
| 9 | 14 | LAWRENCE AVE | ERASMUS SUB AMD | 1250102011 | ERASMUS SUB AMD LOT/SEC-14-BLK/RG-9 BK 2561-465 |
| 3 | 4 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 5 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 3 | I ST | ERASMUS 6TH SUB | 1250106019 | ERASMUS 6TH SUB LOT/SEC-3-BLK/RG-3 BK 2717-2363 |
| 12 | 4 | I ST | ERASMUS SUB AMD | 1250106004 | ERASMUS SUB AMD LOT/SEC-4-BLK/RG-12 BK 2331-1131 |
| 12 | 3 | I ST | ERASMUS SUB AMD | 1250106003 | ERASMUS SUB AMD LOT/SEC-3-BLK/RG-12 BK 2331-1131 |
| 12 | 2 | I ST | ERASMUS SUB AMD | 1250106002 | ERASMUS SUB AMD LOT/SEC-2-BLK/RG-12 BK 2331-1131 |
| 12 | 1 | I ST | ERASMUS SUB AMD | 1250106001 | ERASMUS SUB AMD LOT/SEC-1-BLK/RG-12 BK 2331-1131 |

Scan Date: 02/08/2021

926754

| | | | | | |
|---|---|---|---|---|---|
| B/t 3 a | B/t lot | S 19TH ST | ERASMUS 3RD SUB | | Public right of way, known as S 19th Street, west of Russell Avenue which sits between Block 3, lot 23 to the north and Block 4, lots 69-71 to the south |
| B/t 5 a | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 5, lots 7-9 to the north and Block 6, lots 1-3 to the south |
| B/t 7 a | B/t lot | F ST | ERASMUS SUB AMD | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 7, lots 9-16 to the north and Block 8, lots 1-8 to the south |
| | In fro | 1737 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1737 Central Avenue, Block B, lot 27 |
| B/t 4 a | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 4, lots 8-9 to the north and Block 5, lots 1-2 to the south |
| B/t 6 a | B/t lot | E ST | ERASMUS SUB AMD | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 7, lots 9-11 to the north and Block 7, lots 6-8 to the south |
| 2 | In fron | E ST & LAWRENCE AVE | ERASMUS SUB AMD | | Public right of way, known as E Street and Lawrence Avenue, at 1713 Lawrence Avenue, Block 2, lots 35-37 |
| | In fro | 1713 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1713 Central Avenue, Block B, lot 21 |
| 26 | 19 | GAY AVE | LONGWOOD ADD | 1240314016 | LONGWOOD ADD LOT/SEC-19-BLK/RG-26 LT 19 EXC SE 10FT BK 2399-914 |
| 3 | 1 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433001 | ERASMUS 3RD SUB LOT/SEC-1-BLK/RG-3 2505-1345 |
| 3 | 2 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433002 | ERASMUS 3RD SUB LOT/SEC-2-BLK/RG-3 2505-1345 |
| 3 | 44 | GAY AVE | ERASMUS 3RD SUB | 1240433023 | ERASMUS 3RD SUB LOT/SEC-44-BLK/RG-3 2505-1345 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322006 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 25 FT AS IN BK 2344-1526 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322005 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 30FT OF NW 65FT AS IN BK 2342-2312 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322004 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E NW 35 FT BK 2335-803 |
| | 265 | 1641 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322003 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SE 25 FT 2348-833 |
| | 265 | 1702 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322002 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SELY 30FT OF NW 65FT AS IN BK 2349-2247 |
| | 265 | 1700 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322001 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E NW 35 FT AS IN BK 2794-1531 |
| | 1 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102016 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-7 BK 2425-668 |
| 7 | 2 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102017 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-7 BK 2425-668 |
| 7 | 3 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102018 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-7 BK 2399-541 |
| 7 | 4 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102019 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-7 BK 2399-541 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |

926754

| 9 | 16 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
|---|---|---|---|---|---|
| 9 | 17 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
| 9 | 18 | F ST | ERASMUS 2ND SUB | 1250101018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-9 2561-470 |
| 9 | 19 | F ST | ERASMUS 2ND SUB | 1250101019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-9 2561-470 |
| 9 | 20 | F ST | ERASMUS 2ND SUB | 1250101020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-9 2561-470 |
| 9 | 21 | 1544 F ST | ERASMUS 2ND SUB | 1250101021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-9 BK 2444-1063 |
| 9 | 22 | 1546 F ST | ERASMUS 2ND SUB | 1250101022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-9 BK 2593-516 |
| 9 | 29 | 1533 G ST | ERASMUS 2ND SUB | 1250101039 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-9 BK 2561-897 |
| 9 | 28 | 1535 G ST | ERASMUS 2ND SUB | 1250101040 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-9 BK 2363-2354 |
| 9 | 27 | 1535 G ST | ERASMUS 2ND SUB | 1250101041 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-9 BK 2445-1715 |
| 9 | 26 | 1535 G ST | ERASMUS 2ND SUB | 1250101042 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-9 BK 2445-1715 |
| 9 | 25 | 1541 G ST | ERASMUS 2ND SUB | 1250101043 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-9 BK 2593-516 |
| 9 | 24 | G ST | ERASMUS 2ND SUB | 1250101044 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-9 BK 2593-516 |
| 9 | 23 | 1545 G ST | ERASMUS 2ND SUB | 1250101045 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-9 BK 2593-516 |
| 8 | 16 | G ST | ERASMUS 2ND SUB | 1250103016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-8 2555-1127 |
| 8 | 17 | G ST | ERASMUS 2ND SUB | 1250103017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-8 2555-1127 |
| 8 | 18 | 1500 G ST | ERASMUS 2ND SUB | 1250103018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-8 110 FT DEEP BK 2375-233 |
| 8 | 19 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 20 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 21 | 1544 G ST | ERASMUS 2ND SUB | 1250103021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 22 | 1544 G ST | ERASMUS 2ND SUB | 1250103022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 39 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103027 | ERASMUS 2ND SUB LOT/SEC-39-BLK/RG-8 32.6 FT BK 2454-289 |
| 8 | 38 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103028 | ERASMUS 2ND SUB LOT/SEC-38-BLK/RG-8 BK 2454-289 |
| 8 | 37 | 1515 S 19TH ST | ERASMUS 2ND SUB | 1250103029 | ERASMUS 2ND SUB LOT/SEC-37-BLK/RG-8 100 FT DEEP BK 2369-152 |
| 8 | 36 | 1517 S 19TH ST | ERASMUS 2ND SUB | 1250103030 | ERASMUS 2ND SUB LOT/SEC-36-BLK/RG-8 BK 2465-2363 |
| 8 | 35 | 15 S 19TH ST | ERASMUS 2ND SUB | 1250103031 | ERASMUS 2ND SUB LOT/SEC-35-BLK/RG-8 BK 2668-1341 |
| 8 | 34 | S 19TH ST | ERASMUS 2ND SUB | 1250103032 | ERASMUS 2ND SUB LOT/SEC-34-BLK/RG-8 100 DEEP BK 2457-770 |
| 8 | 33 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103033 | ERASMUS 2ND SUB LOT/SEC-33-BLK/RG-8 100 DEEP BK 2626-1547 |
| 8 | 32 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103034 | ERASMUS 2ND SUB LOT/SEC-32-BLK/RG-8 BK 2670-1594 |
| 8 | 31 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103035 | ERASMUS 2ND SUB LOT/SEC-31-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 30 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103036 | ERASMUS 2ND SUB LOT/SEC-30-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 29 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103037 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-8 100 DEEP BK 2365-39 |
| 8 | 28 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103038 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-8 100 DEEP BK 2365-39 |

926754

| | | | | | |
|---|---|---|---|---|---|
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

936754

| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|------------------|------------|------------------------------------------------------------------------------------|
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1520 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|------------------|------------|------------------------------------------------------------------------------------|
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| | | | | | |
|---|---|---|---|---|---|
| 13 | 24 | 1531 D ST | ERASMUS 2ND SUB | 1240332036 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-13 BK 2361-1172 |
| 13 | 23 | 1535 D ST | ERASMUS 2ND SUB | 1240332037 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-13 BK 2361-1172 |
| 13 | 22 | 1535 D ST | ERASMUS 2ND SUB | 1240332038 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-13 BK 2361-1172 |
| 13 | 21 | D ST | ERASMUS 2ND SUB | 1240332039 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-13 2505-1345 |
| 13 | 20 | 1551 D ST | ERASMUS 2ND SUB | 1240332040 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-13 2505-1345 |
| 12 | 16 | 1530 D ST | ERASMUS 2ND SUB | 1240333016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-12 BK 2392-676 |
| 12 | 17 | 1530 D ST | ERASMUS 2ND SUB | 1240333017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-12 BK 2392-676 |
| 12 | 18 | 1530 D ST | ERASMUS 2ND SUB | 1240333018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-12 BK 2392-676 |
| 12 | 19 | D ST | ERASMUS 2ND SUB | 1240333019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-12 2505-1345 |
| 12 | 20 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 21 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 22 | D ST | ERASMUS 2ND SUB | 1240333022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-12 2505-1345 |
| 12 | 29 | 1529 S 17TH ST | ERASMUS 2ND SUB | 1240333038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-12 2505-1345 |
| 12 | 28 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-12 BK2392-591 |
| 12 | 27 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-12 BK2392-591 |
| 12 | 26 | 1535 S 17TH ST | ERASMUS 2ND SUB | 1240333041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-12 BK 2456-591 |
| 12 | 25 | 1537 S 17TH ST | ERASMUS 2ND SUB | 1240333042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-12 BK 2442-112 |
| 11 | 16 | DR MR LEMONS | ERASMUS 2ND SUB | 1240334053 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-11 |
| 11 | 17 | 1532 S 17TH ST | ERASMUS 2ND SUB | 1240334017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-11 BK 2450-160 |
| 11 | 18 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-11 BK 2441-1514 |
| 11 | 19 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-11 BK 2441-1514 |
| 11 | 20 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-11 BK 2441-1514 |
| 11 | 21 | S 17TH ST | ERASMUS 2ND SUB | 1240334021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-11 2505-1345 |
| 11 | 22 | 1540 S 17TH ST | ERASMUS 2ND SUB | 1240334022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-11 2505-1345 |
| 11 | 29 | E ST | ERASMUS 2ND SUB | 1240334038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-11 BK 2651-1164 |
| 11 | 28 | 1537 E ST | ERASMUS 2ND SUB | 1240334039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-11 BK 2444-1062 |
| 11 | 27 | 1537 E ST | ERASMUS 2ND SUB | 1240334040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-11 BK 2444-1062 |
| 11 | 26 | 1537 E ST | ERASMUS 2ND SUB | 1240334041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-11 BK 2444-1062 |
| 11 | 25 | 1539 E ST | ERASMUS 2ND SUB | 1240334042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-11 2496-1873 |
| 11 | 24 | 1543 E ST | ERASMUS 2ND SUB | 1240334043 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-11 BK 2453-1085 |
| 11 | 23 | 1541 S 17TH ST | ERASMUS 2ND SUB | 1240334044 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-11 BK 2453-1085 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |
|---|---|---|---|---|---|
| 5 | 72 | RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312110 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-72-BLK/RG-5 NW 17.75FT |
| 16 | 1 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329001 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-16 2561-470 |
| 16 | 2 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329002 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-16 2505-1345 |
| 16 | 3 | WILFORD AVE | ERASMUS 2ND SUB | 1240329003 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-16 BK 2649-33 |
| 16 | 4 | 1428 WILFORD AVE | ERASMUS 2ND SUB | 1240329004 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-16 2505-1345 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 10 | 1507 S 17TH ST | ERASMUS 2ND SUB | 1240329010 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-16 2561-470 |
| 16 | 11 | 1507 S 15TH ST | ERASMUS 2ND SUB | 1240329011 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-16 2561-470 |
| 16 | 12 | S 15TH ST | ERASMUS 2ND SUB | 1240329012 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-16 BK 2608-818 |
| 16 | 13 | S 15TH ST | ERASMUS 2ND SUB | 1240329013 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-16 BK 2608-818 |
| 15 | 9 | S 15TH ST | ERASMUS 2ND SUB | 1240330009 | ERASMUS 2ND SUB LOT/SEC-9-BLK/RG-15 2505-1345 |
| 15 | 8 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330008 | ERASMUS 2ND SUB LOT/SEC-8-BLK/RG-15 2505-1345 |
| 15 | 7 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330007 | ERASMUS 2ND SUB LOT/SEC-7-BLK/RG-15 2505-1345 |
| 15 | 6 | S 15TH ST | ERASMUS 2ND SUB | 1240330006 | ERASMUS 2ND SUB LOT/SEC-6-BLK/RG-15 2505-1345 |
| 15 | 10 | HOOVER ST | ERASMUS 2ND SUB | 1240330022 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-15 2505-1345 |
| 15 | 11 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330021 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-15 BK 2418-19 |
| 15 | 12 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330020 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-15 BK 2418-19 |
| 15 | 13 | 1519 HOOVER ST | ERASMUS 2ND SUB | 1240330019 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-15 2505-1345 |
| 15 | 14 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330018 | ERASMUS 2ND SUB LOT/SEC-14-BLK/RG-15 BK 2416-1578 |
| 15 | 15 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330017 | ERASMUS 2ND SUB LOT/SEC-15-BLK/RG-15 BK 2416-1578 |
| 15 | 16 | HOOVER ST | ERASMUS 2ND SUB | 1240330016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-15 2505-1345 |
| 15 | 17 | HOOVER ST | ERASMUS 2ND SUB | 1240330015 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-15 2505-1345 |
| 4 | 10 | 1415 D ST | ERASMUS SUB AMD | 1240324017 | ERASMUS SUB AMD LOT/SEC-10-BLK/RG-4 BK 2503-2187 |
| 4 | 9 | 1415 D ST | ERASMUS SUB AMD | 1240324016 | ERASMUS SUB AMD LOT/SEC-9-BLK/RG-4 BK 2503-2187 |
| 4 | 8 | LAWRENCE AVE | ERASMUS SUB AMD | 1240324015 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-4 BK 2443-893 |
| 5 | 8 | 1416 D ST | ERASMUS SUB AMD | 1240325008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-5 2505-1345 |
| 5 | 7 | 1416 D ST | ERASMUS SUB AMD | 1240325007 | ERASMUS SUB AMD LOT/SEC-7-BLK/RG-5 2505-1345 |
| 5 | 6 | 1410 D ST | ERASMUS SUB AMD | 1240325006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-5 BK 2374-826 |
| 25 | 10 | 1634 RUSSELL AVE | LONGWOOD ADD | 1240313010 | LONGWOOD ADD LOT/SEC-10-BLK/RG-25 S 1/2 AS IN 2371-1025 |
| 25 | 11 | 1638 RUSSELL AVE | LONGWOOD ADD | 1240313012 | LONGWOOD ADD LOT/SEC-11-BLK/RG-25 SE 1/2 BK 2649-33 |

926754

| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 5 | 10 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317038 | ERASMUS 5TH SUB LOT/SEC-10-BLK/RG-5 BK 2358-622 |
| 5 | 12 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317094 | ERASMUS 5TH SUB LOT/SEC-12-BLK/RG-5 NW 14.61FT |
| 6 | 68 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240320087 | ERASMUS 5TH SUB LOT/SEC-68-BLK/RG-6 BK 2403-2251 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 25 | 14 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320080 | ERASMUS 5TH SUB LOT/SEC-25-BLK/RG-6 SELY 10FT |
| 5 | 22 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 23 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 24 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 25 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 4 | 18 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 19 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 20 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 21 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 5 | 47 | 1512 GAY AVE | ERASMUS 5TH SUB | 1240312090 | ERASMUS 5TH SUB LOT/SEC-47-BLK/RG-5 SELY 15FT |
| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |

# ILLINOIS CITATION AND COMPLAINT

0926751

*City demands trial by Jury*

|||||| DCN |||||

**COMPLAINT**

☐ TWP RD

**COUNTY OF ST. CLAIR**

☐ PEOPLE STATE OF ILLINOIS VS.
☒ CITY/VILLAGE OF MUNICIPAL CORPORATION PLAINTIFF

**EAST ST LOUIS** VS.

NAME Monsanto Corporation In Care of its registered agent Illinois Corp Serv C
(Last) (First) (M.I.)

ADDRESS 801 Adlai Stevenson drive (Apt.)
(Street)

EYES ☐ Female ☐ Male

CITY Springfield STATE IL ZIP 62703

HAIR HEIGHT WEIGHT

DR. LIC. STATE ☐ CDL EXPIR. DATE DATE OF BIRTH

The Undersigned states that on 12 / 31 / 75 at 12:00 ☐ A.M. ☒ P.M. Defendant did unlawfully operate:
and Continuing each day thereafter

REGISTR. NO. STATE YEAR US DOT #

MAKE YEAR COLOR

| 053 ☐ PEDESTRIAN | 081 ☐ TRAIL/SEMI-TRAIL | 052 ☐ PASSENGER CAR | COMMERCIAL MOTOR VEHICLE: YES ☐ NO ☐ |
| 009 ☐ BUS | 086 ☐ TRUCK TRACTOR | 060 ☐ RECREATIONAL VEH. | PLACARDED HAZ. MATERIAL: YES ☐ NO ☐ |
| 043 ☐ MOTORCYCLE | ☐ OTHER CODE(S) | | 16 OR MORE PASS. VEHICLE: YES ☐ NO ☐ |

Upon a Public Highway, or other Location, Specifically **REAL PROPERTY LOCATED WITHIN the City of East St. Louis, as seen on EX. A**
Located in the County and State Aforesaid and Did Then and There Commit the Following Offense ☐ URBAN DISTRICT

**I.V.C. 625 ILCS 5/ :**

☐ 3-707 OPERATING UNINSURED VEHICLE          ☐ 11-502 (   ) ILLEGAL TRANSPORTATION ALCOHOL
☐ 6-101 NO VALID DRIVER'S LICENSE            ☐ 11-601(a) FAILURE TO REDUCE SPEED/ACCIDENT
☐ 6-303 (   ) DRIVING WHILE LICENSE SUSPENDED/REVOKED  ☐ 11-601(b) SPEEDING ___ MPH IN A ___ MPH ZONE
☐ 11-305 DISOBEYING TRAFFIC CONTROL DEVICE   ☐ 11-709 (   ) IMPROPER LANE USAGE
☐ 11-501(a) (   ) DRIVING UNDER INFLUENCE    ☐ 12-603.1 FAILURE TO WEAR SEAT BELT (___) D (___) P
☐ ILCS ☒ LOCAL ORDINANCE   CH. ___ ACT ___ /SEC § 50-78

NATURE OF OFFENSE Bring or bring to bring a matter, substance or thing Namely Polychlorinated Biphanyl (PCB) or Ceriuas into East

| ACCIDENT TYPE: ☐ DRIVER INJURY ONLY ☐ PROPERTY DAMAGE ☐ PERSONAL INJURY ☐ FATAL | REP. NO. ___ |
| ROAD CONDITIONS: ☐ WET ☐ DRY ☐ SNOW ☐ ICE | |
| VISIBILITY: ☐ DAY ☐ NIGHT ☐ RAIN ☐ SNOW ☐ FOG ☐ CLEAR | |
| METHOD: 0. ☐ H.H.RADAR 1. ☐ P.L. CAR 2. ☐ RADAR 3. ☐ A. CRAFT 4. ☐ MARKED 5. ☐ VASCAR | |
| 6. ☐ C. SIGNED 7. ☐ ASSIST 8. ☐ ACCIDENT 9. ☐ OTHER 10. ☐ LIDAR | |
| NOTATIONS: | |

**METHOD OF RELEASE** (see middle portion, back side of Gold copy)   ☐ FULL AMT   ☐ 10%

☐ 1. CASH $ _____   ☐ CURRENCY $ _____   ☐ E BAIL $ _____   AUTH # _____
☐ 2. IL DRIVERS LICENSE  ☐ 3. BOND CARD # _____   ISSUED BY _____
☐ 4. BOND POSTED ON TICKET _____   ☐ 5. NO BOND CONFINED AT _____
☐ 6. NOTICE TO APPEAR  ☐ 7. PROMISE TO COMPLY  ☐ 8. INDIVIDUAL BOND (FULL) AMOUNT $ _____

WITHOUT ADMITTING GUILT, I promise to comply with the terms of this Ticket and Release.

SIGNATURE X _____

CIRCUIT COURT LOCATION AND DATE   *City demands trial by Jury*

ADDRESS / COURTHOUSE 10 Public Square

CITY Belleville ZIP 62220 IL on 2/2/21 at 8:30 ☐ AM ☒ PM

☐ COURT APPEARANCE REQUIRED   ☒ NO COURT APPEARANCE REQUIRED
See instructions on top portion, back side of Gold copy

Under penalties as provided by law for false certification pursuant to Section 1-109 of the Code of Civil Procedure and perjury pursuant to Section 32-2 of the Criminal Code of 2012, the undersigned certifies that the statements set forth in this installment are true and correct.

2 / 3 / 21          #258
MONTH  DAY  YEAR   OFFICER'S SIGNATURE          I.D. NO.





FILED
ST. CLAIR COUNTY

FEB 0 5 2021

CIRCUIT CLERK

# EXHIBIT A

926751

| Bloc | Lot | Address | Subdivision | Parcel Number | Legal Description |
|---|---|---|---|---|---|
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-448 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-449 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-450 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-451 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-452 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-453 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-454 |
| 7 | 2 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK-RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 3 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK-RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 4 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK-RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 5 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK-RG-7 LTS 2 THRU 5 A02396922 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 1 | 1400 CENTRAL AVE | RESUB OF BLK 6 | 1240320085 | RESUB OF BLK 6 LOT/SEC-1 DOC A01755383 |
| 5 | 5 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 6 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 7 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 8 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| Scan g | 1214 S 14TH ST 3/2021 | ERASMUS 5TH SUB | | 1240317108 | A02498485 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 6 | 36 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 37 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 38 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 39 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 40 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 41 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 42 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 43 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 44 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 5 | 40 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 41 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 42 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 44 | 15 GAY AVE | ERASMUS 5TH SUB | 1240317064 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-5 BK 2352-1179 |
| 4 | 32 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 33 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 34 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 35 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 36 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 5 | 75 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 76 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 77 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 4 | 32 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 33 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 34 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 35 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 36 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |

926751

| 3 | 1 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
|---|---|---|---|---|---|
| 3 | 2 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 3 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 5 | 1 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 2 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 3 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 4 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 5 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
|   | 18 | 1635 LAWRENCE AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321064 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-18 A02086996 |
|   | 8 | 1632 CENTRAL AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321056 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-8 A02401575 |
| 25 | 17 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 18 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 19 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 20 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 21 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 22 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 23 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 24 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 25 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 26 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 27 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 28 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 13 | 16 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-13 BK 2459-408 |
| 13 | 17 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-13 BK 2613-1551 |
| 13 | 18 | 1538 S 16TH ST | ERASMUS 2ND SUB | 1240332018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-13 2360-2140 |
| 13 | 19 | S 16TH ST | ERASMUS 2ND SUB | 1240332019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-13 BK 2591-1199 |
| 13 | 25 | 1531 D ST | ERASMUS 2ND SUB | 1240332035 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-13 BK 2361-1172 |

Scan Date: 02/08/2021

926751

| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|---|
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST 02/08/2021 | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

Scanned 02/08/2021

926751

| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|---|
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMIIS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 8 | 27 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103039 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-8 100 DEEP BK 2369-153 |
| 8 | 26 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103040 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-8 BK 2369-153 |
| 8 | 25 | 1535 S 19TH ST | ERASMUS 2ND SUB | 1250103041 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-8 BK 2668-1341 |
| 8 | 24 | G ST | ERASMUS 2ND SUB | 1250103042 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-8 CERT 12966 THRU 12973 |
| 8 | 23 | G ST | ERASMUS 2ND SUB | 1250103043 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-8 CERT 12966 THRU 12973 |
| B/t 12 | B/t 20 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 20, to the north and Block 12, lot 22 to the south |
| B/t 12 | B/t 25 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 25, to the north and Block 12, lot 16 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 31-33 to the north and Block 12, lots 8-10 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 36-40 to the north and Block 12, lots 1-5 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 23 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 29 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 35-37 to the north and Block 10, lots 8-10 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 40-44 to the north and Block 10, lots 1-5 to the south |
| B/t 9 | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 10, lots 35-37 to the north and Block 9, lot 10 to the south |
| B/t 8 | B/t lot | S 19TH ST | ERASMUS 2ND SUB | | Public right of way, known as S 19th Street, west of Wilford Avenue which sits between Block 8, lots 40-43 to the north and Block 9, lot 1 to the south |
| B/t 9 | B/t lot | S 19TH ST | ERASMUS SUB AMD | | Public right of way, known as S 19th Street, west of Lawrence Avenue which sits between Block 9, lots 9-15 to the north and Block 10 lots 1-8 to the south |
| B/t 1 | B/t lot | S 19TH ST | CENTRAL PL #3RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block 2, lot 33 to the north and Block 2 lot 39 to the south |
| B/t E | B/t lot | S 19TH ST | CENTRAL PL #3RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block E, lot 16 to the north and Block D lot 254 to the south |
| B/t B | B/t lot | S 19TH ST | AMENDED AND A PT RESUBDIVISION PLAT OF B | | Public right of way, known as S 19th Street, west of Gay Avenue which sits between Block B, lot 17 to the north and Block C, lot 1 to the south |

Scan Date: 02/08/2021

926751

| | | | | | |
|---|---|---|---|---|---|
| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 8 | G ST | ERASMUS SUB AMD | 1250102008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-9 BK 2561-465 |
| 9 | 6 | 1410 G ST | ERASMUS SUB AMD | 1250102006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-9 BK 2561-898 |
| 9 | 14 | LAWRENCE AVE | ERASMUS SUB AMD | 1250102011 | ERASMUS SUB AMD LOT/SEC-14-BLK/RG-9 BK 2561-465 |
| 3 | 4 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 5 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 3 | I ST | ERASMUS 6TH SUB | 1250106019 | ERASMUS 6TH SUB LOT/SEC-3-BLK/RG-3 BK 2717-2363 |
| 12 | 4 | I ST | ERASMUS SUB AMD | 1250106004 | ERASMUS SUB AMD LOT/SEC-4-BLK/RG-12 BK 2331-1131 |
| 12 | 3 | I ST | ERASMUS SUB AMD | 1250106003 | ERASMUS SUB AMD LOT/SEC-3-BLK/RG-12 BK 2331-1131 |
| 12 | 2 | I ST | ERASMUS SUB AMD | 1250106002 | ERASMUS SUB AMD LOT/SEC-2-BLK/RG-12 BK 2331-1131 |
| 12 | 1 | I ST | ERASMUS SUB AMD | 1250106001 | ERASMUS SUB AMD LOT/SEC-1-BLK/RG-12 BK 2331-1131 |

Scan Date: 02/08/2021

926751

| | | | | | |
|---|---|---|---|---|---|
| B/t 3 a | B/t lot | S 19TH ST | ERASMUS 3RD SUB | | Public right of way, known as S 19th Street, west of Russell Avenue which sits between Block 3, lot 23 to the north and Block 4, lots 69-71 to the south |
| B/t 5 a | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 5, lots 7-9 to the north and Block 6, lots 1-3 to the south |
| B/t 7 a | B/t lot | F ST | ERASMUS SUB AMD | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 7, lots 9-16 to the north and Block 8, lots 1-8 to the south |
| | In fro | 1737 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1737 Central Avenue, Block B, lot 27 |
| B/t 4 a | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 4, lots 8-9 to the north and Block 5, lots 1-2 to the south |
| B/t 6 a | B/t lot | E ST | ERASMUS SUB AMD | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 7, lots 9-11 to the north and Block 7, lots 6-8 to the south |
| | 2 In fro | E ST & LAWRENCE AVE | ERASMUS SUB AMD | | Public right of way, known as E Street and Lawrence Avenue, at 1713 Lawrence Avenue, Block 2, lots 35-37 |
| | In fro | 1713 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1713 Central Avenue, Block B, lot 21 |
| 26 | 19 | GAY AVE | LONGWOOD ADD | 1240314016 | LONGWOOD ADD LOT/SEC-19-BLK/RG-26 LT 19 EXC SE 10FT BK 2399-914 |
| 3 | 1 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433001 | ERASMUS 3RD SUB LOT/SEC-1-BLK/RG-3 2505-1345 |
| 3 | 2 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433002 | ERASMUS 3RD SUB LOT/SEC-2-BLK/RG-3 2505-1345 |
| 3 | 44 | GAY AVE | ERASMUS 3RD SUB | 1240433023 | ERASMUS 3RD SUB LOT/SEC-44-BLK/RG-3 2505-1345 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322006 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 25 FT AS IN BK 2344-1526 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322005 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 30FT OF NW 65FT AS IN BK 2342-2312 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322004 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E NW 35 FT BK 2335-803 |
| | 265 | 1641 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322003 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SE 25 FT 2348-833 |
| | 265 | 1702 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322002 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SELY 30FT OF NW 65FT AS IN BK 2349-2247 |
| | 265 | 1700 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322001 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E NW 35 FT AS IN BK 2794-1531 |
| | 1 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102016 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-7 BK 2425-668 |
| 7 | 2 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102017 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-7 BK 2425-668 |
| 7 | 3 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102018 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-7 BK 2399-541 |
| 7 | 4 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102019 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-7 BK 2399-541 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 9 | 16 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
| 9 | 17 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
| 9 | 18 | F ST | ERASMUS 2ND SUB | 1250101018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-9 2561-470 |
| 9 | 19 | F ST | ERASMUS 2ND SUB | 1250101019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-9 2561-470 |
| 9 | 20 | F ST | ERASMUS 2ND SUB | 1250101020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-9 2561-470 |
| 9 | 21 | 1544 F ST | ERASMUS 2ND SUB | 1250101021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-9 BK 2444-1063 |
| 9 | 22 | 1546 F ST | ERASMUS 2ND SUB | 1250101022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-9 BK 2593-516 |
| 9 | 29 | 1533 G ST | ERASMUS 2ND SUB | 1250101039 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-9 BK 2561-897 |
| 9 | 28 | 1535 G ST | ERASMUS 2ND SUB | 1250101040 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-9 BK 2363-2354 |
| 9 | 27 | 1535 G ST | ERASMUS 2ND SUB | 1250101041 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-9 BK 2445-1715 |
| 9 | 26 | 1535 G ST | ERASMUS 2ND SUB | 1250101042 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-9 BK 2445-1715 |
| 9 | 25 | 1541 G ST | ERASMUS 2ND SUB | 1250101043 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-9 BK 2593-516 |
| 9 | 24 | G ST | ERASMUS 2ND SUB | 1250101044 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-9 BK 2593-516 |
| 9 | 23 | 1545 G ST | ERASMUS 2ND SUB | 1250101045 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-9 BK 2593-516 |
| 8 | 16 | G ST | ERASMUS 2ND SUB | 1250103016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-8 2555-1127 |
| 8 | 17 | G ST | ERASMUS 2ND SUB | 1250103017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-8 2555-1127 |
| 8 | 18 | 1500 G ST | ERASMUS 2ND SUB | 1250103018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-8 110 FT DEEP BK 2375-233 |
| 8 | 19 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 20 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 21 | 1544 G ST | ERASMUS 2ND SUB | 1250103021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 22 | 1544 G ST | ERASMUS 2ND SUB | 1250103022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 39 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103027 | ERASMUS 2ND SUB LOT/SEC-39-BLK/RG-8 32.6 FT BK 2454-289 |
| 8 | 38 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103028 | ERASMUS 2ND SUB LOT/SEC-38-BLK/RG-8 BK 2454-289 |
| 8 | 37 | 1515 S 19TH ST | ERASMUS 2ND SUB | 1250103029 | ERASMUS 2ND SUB LOT/SEC-37-BLK/RG-8 100 FT DEEP BK 2369-152 |
| 8 | 36 | 1517 S 19TH ST | ERASMUS 2ND SUB | 1250103030 | ERASMUS 2ND SUB LOT/SEC-36-BLK/RG-8 BK 2465-2363 |
| 8 | 35 | 15 15 S 19TH ST | ERASMUS 2ND SUB | 1250103031 | ERASMUS 2ND SUB LOT/SEC-35-BLK/RG-8 BK 2668-1341 |
| 8 | 34 | S 19TH ST | ERASMUS 2ND SUB | 1250103032 | ERASMUS 2ND SUB LOT/SEC-34-BLK/RG-8 100 DEEP BK 2457-770 |
| 8 | 33 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103033 | ERASMUS 2ND SUB LOT/SEC-33-BLK/RG-8 100 DEEP BK 2626-1547 |
| 8 | 32 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103034 | ERASMUS 2ND SUB LOT/SEC-32-BLK/RG-8 BK 2670-1594 |
| 8 | 31 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103035 | ERASMUS 2ND SUB LOT/SEC-31-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 30 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103036 | ERASMUS 2ND SUB LOT/SEC-30-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 29 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103037 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-8 100 DEEP BK 2365-39 |
| 8 | 28 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103038 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-8 100 DEEP BK 2365-39 |

926751

| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|---|---|---|---|---|---|
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 2o | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926751

| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|--------------------------------------------------------------------------------------|
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

G26751

| 13 | 24 | 1531 D ST | ERASMUS 2ND SUB | 1240332036 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-13 BK 2361-1172 |
|----|----|-----------|-----------------|------------|---------------------------------------------------|
| 13 | 23 | 1535 D ST | ERASMUS 2ND SUB | 1240332037 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-13 BK 2361-1172 |
| 13 | 22 | 1535 D ST | ERASMUS 2ND SUB | 1240332038 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-13 BK 2361-1172 |
| 13 | 21 | D ST | ERASMUS 2ND SUB | 1240332039 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-13 2505-1345 |
| 13 | 20 | 1551 D ST | ERASMUS 2ND SUB | 1240332040 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-13 2505-1345 |
| 12 | 16 | 1530 D ST | ERASMUS 2ND SUB | 1240333016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-12 BK 2392-676 |
| 12 | 17 | 1530 D ST | ERASMUS 2ND SUB | 1240333017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-12 BK 2392-676 |
| 12 | 18 | 1530 D ST | ERASMUS 2ND SUB | 1240333018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-12 BK 2392-676 |
| 12 | 19 | D ST | ERASMUS 2ND SUB | 1240333019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-12 2505-1345 |
| 12 | 20 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 21 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 22 | D ST | ERASMUS 2ND SUB | 1240333022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-12 2505-1345 |
| 12 | 29 | 1529 S 17TH ST | ERASMUS 2ND SUB | 1240333038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-12 2505-1345 |
| 12 | 28 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-12 BK2392-591 |
| 12 | 27 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-12 BK2392-591 |
| 12 | 26 | 1535 S 17TH ST | ERASMUS 2ND SUB | 1240333041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-12 BK 2456-591 |
| 12 | 25 | 1537 S 17TH ST | ERASMUS 2ND SUB | 1240333042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-12 BK 2442-112 |
| 11 | 16 | DR MR LEMONS | ERASMUS 2ND SUB | 1240334053 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-11 |
| 11 | 17 | 1532 S 17TH ST | ERASMUS 2ND SUB | 1240334017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-11 BK 2450-160 |
| 11 | 18 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-11 BK 2441-1514 |
| 11 | 19 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-11 BK 2441-1514 |
| 11 | 20 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-11 BK 2441-1514 |
| 11 | 21 | S 17TH ST | ERASMUS 2ND SUB | 1240334021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-11 2505-1345 |
| 11 | 22 | 1540 S 17TH ST | ERASMUS 2ND SUB | 1240334022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-11 2505-1345 |
| 11 | 29 | E ST | ERASMUS 2ND SUB | 1240334038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-11 BK 2651-1164 |
| 11 | 28 | 1537 E ST | ERASMUS 2ND SUB | 1240334039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-11 BK 2444-1062 |
| 11 | 27 | 1537 E ST | ERASMUS 2ND SUB | 1240334040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-11 BK 2444-1062 |
| 11 | 26 | 1537 E ST | ERASMUS 2ND SUB | 1240334041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-11 BK 2444-1062 |
| 11 | 25 | 1539 E ST | ERASMUS 2ND SUB | 1240334042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-11 2496-1873 |
| 11 | 24 | 1543 E ST | ERASMUS 2ND SUB | 1240334043 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-11 BK 2453-1085 |
| 11 | 23 | 1541 S 17TH ST | ERASMUS 2ND SUB | 1240334044 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-11 BK 2453-1085 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926751

| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |
|---|---|---|---|---|---|
| 5 | 72 | RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312110 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-72-BLK/RG-5 NW 17.75FT |
| 16 | 1 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329001 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-16 2561-470 |
| 16 | 2 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329002 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-16 2505-1345 |
| 16 | 3 | WILFORD AVE | ERASMUS 2ND SUB | 1240329003 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-16 BK 2649-33 |
| 16 | 4 | 1428 WILFORD AVE | ERASMUS 2ND SUB | 1240329004 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-16 2505-1345 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 10 | 1507 S 17TH ST | ERASMUS 2ND SUB | 1240329010 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-16 2561-470 |
| 16 | 11 | 1507 S 15TH ST | ERASMUS 2ND SUB | 1240329011 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-16 2561-470 |
| 16 | 12 | S 15TH ST | ERASMUS 2ND SUB | 1240329012 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-16 BK 2608-818 |
| 16 | 13 | S 15TH ST | ERASMUS 2ND SUB | 1240329013 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-16 BK 2608-818 |
| 15 | 9 | S 15TH ST | ERASMUS 2ND SUB | 1240330009 | ERASMUS 2ND SUB LOT/SEC-9-BLK/RG-15 2505-1345 |
| 15 | 8 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330008 | ERASMUS 2ND SUB LOT/SEC-8-BLK/RG-15 2505-1345 |
| 15 | 7 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330007 | ERASMUS 2ND SUB LOT/SEC-7-BLK/RG-15 2505-1345 |
| 15 | 6 | S 15TH ST | ERASMUS 2ND SUB | 1240330006 | ERASMUS 2ND SUB LOT/SEC-6-BLK/RG-15 2505-1345 |
| 15 | 10 | HOOVER ST | ERASMUS 2ND SUB | 1240330022 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-15 2505-1345 |
| 15 | 11 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330021 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-15 BK 2418-19 |
| 15 | 12 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330020 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-15 BK 2418-19 |
| 15 | 13 | 1519 HOOVER ST | ERASMUS 2ND SUB | 1240330019 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-15 2505-1345 |
| 15 | 14 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330018 | ERASMUS 2ND SUB LOT/SEC-14-BLK/RG-15 BK 2416-1578 |
| 15 | 15 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330017 | ERASMUS 2ND SUB LOT/SEC-15-BLK/RG-15 BK 2416-1578 |
| 15 | 16 | HOOVER ST | ERASMUS 2ND SUB | 1240330016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-15 2505-1345 |
| 15 | 17 | HOOVER ST | ERASMUS 2ND SUB | 1240330015 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-15 2505-1345 |
| 4 | 10 | 1415 D ST | ERASMUS SUB AMD | 1240324017 | ERASMUS SUB AMD LOT/SEC-10-BLK/RG-4 BK 2503-2187 |
| 4 | 9 | 1415 D ST | ERASMUS SUB AMD | 1240324016 | ERASMUS SUB AMD LOT/SEC-9-BLK/RG-4 BK 2503-2187 |
| 4 | 8 | LAWRENCE AVE | ERASMUS SUB AMD | 1240324015 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-4 BK 2443-893 |
| 5 | 8 | 1416 D ST | ERASMUS SUB AMD | 1240325008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-5 2505-1345 |
| 5 | 7 | 1416 D ST | ERASMUS SUB AMD | 1240325007 | ERASMUS SUB AMD LOT/SEC-7-BLK/RG-5 2505-1345 |
| 5 | 6 | 1410 D ST | ERASMUS SUB AMD | 1240325006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-5 BK 2374-826 |
| 25 | 10 | 1634 RUSSELL AVE | LONGWOOD ADD | 1240313010 | LONGWOOD ADD LOT/SEC-10-BLK/RG-25 S 1/2 AS IN 2371-1025 |
| 25 | 11 | 1638 RUSSELL AVE | LONGWOOD ADD | 1240313012 | LONGWOOD ADD LOT/SEC-11-BLK/RG-25 SE 1/2 BK 2649-33 |

926751

| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 5 | 10 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317038 | ERASMUS 5TH SUB LOT/SEC-10-BLK/RG-5 BK 2358-622 |
| 5 | 12 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317094 | ERASMUS 5TH SUB LOT/SEC-12-BLK/RG-5 NW 14.61FT |
| 6 | 68 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240320087 | ERASMUS 5TH SUB LOT/SEC-68-BLK/RG-6 BK 2403-2251 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 25 | 14 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320080 | ERASMUS 5TH SUB LOT/SEC-25-BLK/RG-6 SELY 10FT |
| 5 | 22 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 23 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 24 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 25 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 4 | 18 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 19 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 20 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 21 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 5 | 47 | 1512 GAY AVE | ERASMUS 5TH SUB | 1240317090 | ERASMUS 5TH SUB LOT/SEC-47-BLK/RG-5 GAY 15FT |
| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |

0926757

*City demands Jury Trial*

DCN

**COUNTY OF ST. CLAIR**   **COMPLAINT**   ☐ TWP RD

☐ PEOPLE STATE OF ILLINOIS VS.   ☑ CITY/VILLAGE OF MUNICIPAL CORPORATION PLAINTIFF   **EAST ST LOUIS**   VS.

NAME Monsanto Corporation as in Case who is registered

ADDRESS AGENT, IL CORP SERV C O

801 Adlai Stevenson *(Street)* road   *(Apt.)*

CITY Springfield IL   STATE   ZIP   HAIR   HEIGHT   WEIGHT

EYES ☐ Female ☐ Male

DR. LIC.   EXPIR. DATE   DATE OF BIRTH

STATE ☐ CDL

The Undersigned states that on 11-6-19 at 17 A.M. P.M. Defendant did unlawfully operate

REGISTR. NO. and continuing each day thereafter   STATE   YEAR   US DOT #

MAKE   YEAR   COLOR

053 ☐ PEDESTRIAN   081 ☐ TRAIL/SEMI-TRAIL   052 ☐ PASSENGER CAR
009 ☐ BUS   086 ☐ TRUCK TRACTOR   060 ☐ RECREATIONAL VEH.
043 ☐ MOTORCYCLE   ☐ OTHER CODE(S)

COMMERCIAL MOTOR VEHICLE: YES ☐ NO ☐
PLACARDED HAZ. MATERIAL: YES ☐ NO ☐
15 OR MORE PASS. VEHICLE: YES ☐ NO ☐

Upon a Public Highway or other Location, Specifically real property located
within the City of East St. Louis as seen in EX A

Located in the County and State Aforesaid and Did Then and There Commit the Following Offense   ☐ URBAN DISTRICT

**I.V.C. 625 ILCS 5/ :**

☐ 3-707 OPERATING UNINSURED VEHICLE   ☐ 11-502 ☐ ILLEGAL TRANSPORTATION ALCOHOL
☐ 6-101 NO VALID DRIVER'S LICENSE   ☐ 11-601(a) FAILURE TO REDUCE SPEED/ACCIDENT
☐ 6-303 (__) DRIVING WHILE LICENSE SUSPENDED/REVOKED   ☐ 11-601(b) SPEEDING ___ MPH IN A ___ MPH ZONE
☐ 11-305 DISOBEYING TRAFFIC CONTROL DEVICE   ☐ 11-709 (__) IMPROPER LANE USAGE
☐ 11-501(a) DRIVING UNDER INFLUENCE   ☐ 12-603.1 FAILURE TO WEAR SEAT BELT (__) D (__) P
☐ ILCS ☐ LOCAL ORDINANCE   CH. ___ ACT ___ /SEC 8 94-91 (a)

NATURE OF OFFENSE Discard or Cause to be Discarded
POLYCHLORINATED BIPHENYL or its density in   REP. NO. 24L

ACCIDENT TYPE: ☐ DRIVER INJURY ONLY ☐ PROPERTY DAMAGE ☐ PERSONAL INJURY ☐ FATAL
ROAD CONDITIONS: ☐ WET   ☐ DRY   ☐ SNOW   ☐ ICE
VISIBILITY: ☐ DAY   ☐ NIGHT   ☐ RAIN   ☐ SNOW   ☐ FOG   ☐ CLEAR
METHOD: 0. ☐ H.H. RADAR   1. ☐ P.L. CAR   2. ☐ RADAR   3. ☐ A. CRAFT   4. ☐ MARKED   5. ☐ VASCAR
6. ☐ C. SIGNED   7. ☐ ASSIST   8. ☐ ACCIDENT   9. ☐ OTHER   10. ☐ LIDAR
NOTATIONS:

METHOD OF RELEASE *(see middle portion, back side of Gold copy)*   ☐ FULL AMT ☐ 10%

☐ 1. CASH $ ___   ☐ CURRENCY $ ___   ☐ E BAIL $ ___   AUTH # ___
☐ 2. IL DRIVERS LICENSE ☐ 3. BOND CARD # ___   ISSUED BY ___
☐ 4. BOND POSTED ON TICKET   ☐ 5. NO BOND CONFINED AT ___
☐ 6. NOTICE TO APPEAR ☐ 7. PROMISE TO COMPLY ☐ 8. INDIVIDUAL BOND (FULL) AMOUNT $ ___
WITHOUT ADMITTING GUILT, I promise to comply with the terms of this Ticket and Release.
SIGNATURE X

CIRCUIT COURT LOCATION AND DATE   *City demands Jury Trial*
ADDRESS / COURTHOUSE 10 Public Square
CITY Belleville   ZIP 62220 IL   on 3/2/21 at 8:30 A.M. P.M.

☐ COURT APPEARANCE REQUIRED   ☑ NO COURT APPEARANCE REQUIRED
See instructions on top portion, back side of Gold copy

Under penalties as provided by law for false certification pursuant to Section 1-109 of the Code of Civil Procedure and perjury pursuant to Section 32-2 of the Criminal Code of 2012, the undersigned certifies that the statements set forth in this installment are true and correct.

3 / 3 / 21   OFFICER'S SIGNATURE   # 558
MONTH   DAY   YEAR   I.D. NO.





# EXHIBIT A

926757

| Bloc | Lot | Address | Subdivision | Parcel Number | Legal Description |
|------|-----|---------|-------------|---------------|------------------|
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-448 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-449 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-450 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-451 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-452 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-453 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-454 |
| 7 | 2 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 3 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 4 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 5 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 1 | 1400 CENTRAL AVE | RESUB OF BLK 6 | 1240320085 | RESUB OF BLK 6 LOT/SEC-1 DOC A01755383 |
| 5 | 5 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 6 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 7 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 8 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 9 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |

926757

| | | | | | |
|---|---|---|---|---|---|
| 6 | 36 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 37 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 38 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 39 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 40 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 41 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 42 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 43 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 44 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 5 | 40 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 41 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 42 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 44 | 15 GAY AVE | ERASMUS 5TH SUB | 1240317064 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-5 BK 2352-1179 |
| 4 | 32 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 33 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 34 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 35 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 36 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 5 | 75 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 76 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 77 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 4 | 32 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 33 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 34 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 35 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 36 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |

926757

| | | | | | |
|---|---|---|---|---|---|
| 3 | 1 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 2 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 3 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 5 | 1 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 2 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 3 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 4 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 5 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| | 18 | 1635 LAWRENCE AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321064 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-18 A02086996 |
| | 8 | 1632 CENTRAL AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321056 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-8 A02401575 |
| 25 | 17 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 18 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 19 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 20 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 21 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 22 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 23 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 24 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 25 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 26 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 27 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 28 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 13 | 16 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-13 BK 2459-408 |
| 13 | 17 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-13 BK 2613-1551 |
| 13 | 18 | 1538 S 16TH ST | ERASMUS 2ND SUB | 1240332018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-13 2360-2140 |
| 13 | 19 | S 16TH ST | ERASMUS 2ND SUB | 1240332019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-13 BK 2591-1199 |
| 13 | 25 | 1531 D ST | ERASMUS 2ND SUB | 1240332035 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-13 BK 2361-1172 |

Scan Date: 02/08/2021

926757

| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|---|---|---|---|---|---|
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

Scan Date: 02/03/2021

926757

| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|---|---|---|---|---|---|
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST 02/08/2021 | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|-------------------------------------------------------------------------------------|
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUR | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST 02/08/2021 | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| | | | | | |
|---|---|---|---|---|---|
| 8 | 27 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103039 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-8 100 DEEP BK 2369-153 |
| 8 | 26 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103040 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-8 BK 2369-153 |
| 8 | 25 | 1535 S 19TH ST | ERASMUS 2ND SUB | 1250103041 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-8 BK 2668-1341 |
| 8 | 24 | G ST | ERASMUS 2ND SUB | 1250103042 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-8 CERT 12966 THRU 12973 |
| 8 | 23 | G ST | ERASMUS 2ND SUB | 1250103043 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-8 CERT 12966 THRU 12973 |
| B/t 12 | B/t 20 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 20, to the north and Block 12, lot 22 to the south |
| B/t 12 | B/t 25 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 25, to the north and Block 12, lot 16 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 31-33 to the north and Block 12, lots 8-10 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 36-40 to the north and Block 12, lots 1-5 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 23 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 29 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 35-37 to the north and Block 10, lots 8-10 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 40-44 to the north and Block 10, lots 1-5 to the south |
| B/t 9 | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 10, lots 35-37 to the north and Block 9, lot 10 to the south |
| B/t 8 | B/t lot | S 19TH ST | ERASMUS 2ND SUB | | Public right of way, known as S 19th Street, west of Wilford Avenue which sits between Block 8, lots 40-43 to the north and Block 9, lot 1 to the south |
| B/t 9 | B/t lot | S 19TH ST | ERASMUS SUB AMD | | Public right of way, known as S 19th Street, west of Lawrence Avenue which sits between Block 9, lots 9-15 to the north and Block 10 lots 1-8 to the south |
| B/t 1 | B/t lot | S 19TH ST | CENTRAL PL #3RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block 2, lot 33 to the north and Block 2 lot 39 to the south |
| B/t E | B/t lot | S 19TH ST | CENTRAL PL #3RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block E, lot 16 to the north and Block D lot 254 to the south |
| B/t B | B/t lot | S 19TH ST | AMENDED AND A PT RESUBDIVISION PLAT OF B | | Public right of way, known as S 19th Street, west of Gay Avenue which sits between Block B, lot 17 to the north and Block C, lot 1 to the south |

Scan Date: 02/08/2021

926757

| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
|---|---|---|---|---|---|
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 8 | G ST | ERASMUS SUB AMD | 1250102008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-9 BK 2561-465 |
| 9 | 6 | 1410 G ST | ERASMUS SUB AMD | 1250102006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-9 BK 2561-898 |
| 9 | 14 | LAWRENCE AVE | ERASMUS SUB AMD | 1250102011 | ERASMUS SUB AMD LOT/SEC-14-BLK/RG-9 BK 2561-465 |
| 3 | 4 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 5 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 3 | I ST | ERASMUS 6TH SUB | 1250106019 | ERASMUS 6TH SUB LOT/SEC-3-BLK/RG-3 BK 2717-2363 |
| 12 | 4 | I ST | ERASMUS SUB AMD | 1250106004 | ERASMUS SUB AMD LOT/SEC-4-BLK/RG-12 BK 2331-1131 |
| 12 | 3 | I ST | ERASMUS SUB AMD | 1250106003 | ERASMUS SUB AMD LOT/SEC-3-BLK/RG-12 BK 2331-1131 |
| 12 | 2 | I ST | ERASMUS SUB AMD | 1250106002 | ERASMUS SUB AMD LOT/SEC-2-BLK/RG-12 BK 2331-1131 |
| 12 | 1 | I ST | ERASMUS SUB AMD | 1250106001 | ERASMUS SUB AMD LOT/SEC-1-BLK/RG-12 BK 2331-1131 |

Scan Date: 02/08/2021

926757

| | | | | | |
|---|---|---|---|---|---|
| B/t 3 a | B/t lot | S 19TH ST | ERASMUS 3RD SUB | | Public right of way, known as S 19th Street, west of Russell Avenue which sits between Block 3, lot 23 to the north and Block 4, lots 69-71 to the south |
| B/t 5 a | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 5, lots 7-9 to the north and Block 6, lots 1-3 to the south |
| B/t 7 a | B/t lot | F ST | ERASMUS SUB AMD | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 7, lots 9-16 to the north and Block 8, lots 1-8 to the south |
| | In fro | 1737 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1737 Central Avenue, Block B, lot 27 |
| B/t 4 a | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 4, lots 8-9 to the north and Block 5, lots 1-2 to the south |
| B/t 6 a | B/t lot | E ST | ERASMUS SUB AMD | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 7, lots 9-11 to the north and Block 7, lots 6-8 to the south |
| | 2 In fro | E ST & LAWRENCE AVE | ERASMUS SUB AMD | | Public right of way, known as E Street and Lawrence Avenue, at 1713 Lawrence Avenue, Block 2, lots 35-37 |
| | In fro | 1713 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1713 Central Avenue, Block B, lot 21 |
| 26 | 19 | GAY AVE | LONGWOOD ADD | 1240314016 | LONGWOOD ADD LOT/SEC-19-BLK/RG-26 LT 19 EXC SE 10FT BK 2399-914 |
| 3 | 1 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433001 | ERASMUS 3RD SUB LOT/SEC-1-BLK/RG-3 2505-1345 |
| 3 | 2 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433002 | ERASMUS 3RD SUB LOT/SEC-2-BLK/RG-3 2505-1345 |
| 3 | 44 | GAY AVE | ERASMUS 3RD SUB | 1240433023 | ERASMUS 3RD SUB LOT/SEC-44-BLK/RG-3 2505-1345 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322006 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 25 FT AS IN BK 2344-1526 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322005 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 30FT OF NW 65FT AS IN BK 2342-2312 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322004 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E NW 35 FT BK 2335-803 |
| | 265 | 1641 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322003 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SE 25 FT BK 2348-833 |
| | 265 | 1702 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322002 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SELY 30FT OF NW 65FT AS IN BK 2349-2247 |
| | 265 | 1700 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322001 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E NW 35 FT AS IN BK 2794-1531 |
| | 1 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102016 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-7 BK 2425-668 |
| 7 | 2 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102017 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-7 BK 2425-668 |
| 7 | 3 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102018 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-7 BK 2399-541 |
| 7 | 4 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102019 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-7 BK 2399-541 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |

926757

| 9 | 16 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
|---|----|-----------|-----------------|------------|------------------------------------------------------------------|
| 9 | 17 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
| 9 | 18 | F ST | ERASMUS 2ND SUB | 1250101018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-9 2561-470 |
| 9 | 19 | F ST | ERASMUS 2ND SUB | 1250101019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-9 2561-470 |
| 9 | 20 | F ST | ERASMUS 2ND SUB | 1250101020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-9 2561-470 |
| 9 | 21 | 1544 F ST | ERASMUS 2ND SUB | 1250101021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-9 BK 2444-1063 |
| 9 | 22 | 1546 F ST | ERASMUS 2ND SUB | 1250101022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-9 BK 2593-516 |
| 9 | 29 | 1533 G ST | ERASMUS 2ND SUB | 1250101039 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-9 BK 2561-897 |
| 9 | 28 | 1535 G ST | ERASMUS 2ND SUB | 1250101040 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-9 BK 2363-2354 |
| 9 | 27 | 1535 G ST | ERASMUS 2ND SUB | 1250101041 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-9 BK 2445-1715 |
| 9 | 26 | 1535 G ST | ERASMUS 2ND SUB | 1250101042 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-9 BK 2445-1715 |
| 9 | 25 | 1541 G ST | ERASMUS 2ND SUB | 1250101043 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-9 BK 2593-516 |
| 9 | 24 | G ST | ERASMUS 2ND SUB | 1250101044 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-9 BK 2593-516 |
| 9 | 23 | 1545 G ST | ERASMUS 2ND SUB | 1250101045 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-9 BK 2593-516 |
| 8 | 16 | G ST | ERASMUS 2ND SUB | 1250103016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-8 2555-1127 |
| 8 | 17 | G ST | ERASMUS 2ND SUB | 1250103017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-8 2555-1127 |
| 8 | 18 | 1500 G ST | ERASMUS 2ND SUB | 1250103018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-8 110 FT DEEP BK 2375-233 |
| 8 | 19 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 20 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 21 | 1544 G ST | ERASMUS 2ND SUB | 1250103021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 22 | 1544 G ST | ERASMUS 2ND SUB | 1250103022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 39 | 1510 S 19TH ST | ERASMUS 2ND SUB | 1250103027 | ERASMUS 2ND SUB LOT/SEC-39-BLK/RG-8 32.6 FT BK 2454-289 |
| 8 | 38 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103028 | ERASMUS 2ND SUB LOT/SEC-38-BLK/RG-8 BK 2454-289 |
| 8 | 37 | 1515 S 19TH ST | ERASMUS 2ND SUB | 1250103029 | ERASMUS 2ND SUB LOT/SEC-37-BLK/RG-8 100 FT DEEP BK 2369-152 |
| 8 | 36 | 1517 S 19TH ST | ERASMUS 2ND SUB | 1250103030 | ERASMUS 2ND SUB LOT/SEC-36-BLK/RG-8 BK 2465-2363 |
| 8 | 35 | 15 S 19TH ST | ERASMUS 2ND SUB | 1250103031 | ERASMUS 2ND SUB LOT/SEC-35-BLK/RG-8 BK 2668-1341 |
| 8 | 34 | S 19TH ST | ERASMUS 2ND SUB | 1250103032 | ERASMUS 2ND SUB LOT/SEC-34-BLK/RG-8 100 DEEP BK 2457-770 |
| 8 | 33 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103033 | ERASMUS 2ND SUB LOT/SEC-33-BLK/RG-8 100 DEEP BK 2626-1547 |
| 8 | 32 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103034 | ERASMUS 2ND SUB LOT/SEC-32-BLK/RG-8 BK 2670-1594 |
| 8 | 31 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103035 | ERASMUS 2ND SUB LOT/SEC-31-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 30 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103036 | ERASMUS 2ND SUB LOT/SEC-30-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 29 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103037 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-8 100 DEEP BK 2365-39 |
| 8 | 28 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103038 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-8 100 DEEP BK 2365-39 |

926757

| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|-------------------------------------------------------------------------------------|
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| | | | | | |
|---|---|---|---|---|---|
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| 13 | 24 | 1531 D ST | ERASMUS 2ND SUB | 1240332036 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-13 BK 2361-1172 |
| 13 | 23 | 1535 D ST | ERASMUS 2ND SUB | 1240332037 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-13 BK 2361-1172 |
| 13 | 22 | 1535 D ST | ERASMUS 2ND SUB | 1240332038 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-13 BK 2361-1172 |
| 13 | 21 | D ST | ERASMUS 2ND SUB | 1240332039 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-13 2505-1345 |
| 13 | 20 | 1551 D ST | ERASMUS 2ND SUB | 1240332040 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-13 2505-1345 |
| 12 | 16 | 1530 D ST | ERASMUS 2ND SUB | 1240333016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-12 BK 2392-676 |
| 12 | 17 | 1530 D ST | ERASMUS 2ND SUB | 1240333017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-12 BK 2392-676 |
| 12 | 18 | 1530 D ST | ERASMUS 2ND SUB | 1240333018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-12 BK 2392-676 |
| 12 | 19 | D ST | ERASMUS 2ND SUB | 1240333019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-12 2505-1345 |
| 12 | 20 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 21 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 22 | D ST | ERASMUS 2ND SUB | 1240333022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-12 2505-1345 |
| 12 | 29 | 1529 S 17TH ST | ERASMUS 2ND SUB | 1240333038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-12 2505-1345 |
| 12 | 28 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-12 BK2392-591 |
| 12 | 27 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-12 BK2392-591 |
| 12 | 26 | 1535 S 17TH ST | ERASMUS 2ND SUB | 1240333041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-12 BK 2456-591 |
| 12 | 25 | 1537 S 17TH ST | ERASMUS 2ND SUB | 1240333042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-12 BK 2442-112 |
| 11 | 16 | DR MR LEMONS | ERASMUS 2ND SUB | 1240334053 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-11 |
| 11 | 17 | 1532 S 17TH ST | ERASMUS 2ND SUB | 1240334017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-11 BK 2450-160 |
| 11 | 18 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-11 BK 2441-1514 |
| 11 | 19 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-11 BK 2441-1514 |
| 11 | 20 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-11 BK 2441-1514 |
| 11 | 21 | S 17TH ST | ERASMUS 2ND SUB | 1240334021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-11 2505-1345 |
| 11 | 22 | 1540 S 17TH ST | ERASMUS 2ND SUB | 1240334022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-11 2505-1345 |
| 11 | 29 | E ST | ERASMUS 2ND SUB | 1240334038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-11 BK 2651-1164 |
| 11 | 28 | 1537 E ST | ERASMUS 2ND SUB | 1240334039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-11 BK 2444-1062 |
| 11 | 27 | 1537 E ST | ERASMUS 2ND SUB | 1240334040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-11 BK 2444-1062 |
| 11 | 26 | 1537 E ST | ERASMUS 2ND SUB | 1240334041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-11 BK 2444-1062 |
| 11 | 25 | 1539 E ST | ERASMUS 2ND SUB | 1240334042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-11 2496-1873 |
| 11 | 24 | 1543 E ST | ERASMUS 2ND SUB | 1240334043 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-11 BK 2453-1085 |
| 11 | 23 | 1541 S 17TH ST | ERASMUS 2ND SUB | 1240334044 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-11 BK 2453-1085 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| | | | | | |
|---|---|---|---|---|---|
| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |
| 5 | 72 | RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312110 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-72-BLK/RG-5 NW 17.75FT |
| 16 | 1 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329001 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-16 2561-470 |
| 16 | 2 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329002 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-16 2505-1345 |
| 16 | 3 | WILFORD AVE | ERASMUS 2ND SUB | 1240329003 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-16 BK 2649-33 |
| 16 | 4 | 1428 WILFORD AVE | ERASMUS 2ND SUB | 1240329004 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-16 2505-1345 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 10 | 1507 S 17TH ST | ERASMUS 2ND SUB | 1240329010 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-16 2561-470 |
| 16 | 11 | 1507 S 15TH ST | ERASMUS 2ND SUB | 1240329011 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-16 2561-470 |
| 16 | 12 | S 15TH ST | ERASMUS 2ND SUB | 1240329012 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-16 BK 2608-818 |
| 16 | 13 | S 15TH ST | ERASMUS 2ND SUB | 1240329013 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-16 BK 2608-818 |
| 15 | 9 | S 15TH ST | ERASMUS 2ND SUB | 1240330009 | ERASMUS 2ND SUB LOT/SEC-9-BLK/RG-15 2505-1345 |
| 15 | 8 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330008 | ERASMUS 2ND SUB LOT/SEC-8-BLK/RG-15 2505-1345 |
| 15 | 7 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330007 | ERASMUS 2ND SUB LOT/SEC-7-BLK/RG-15 2505-1345 |
| 15 | 6 | S 15TH ST | ERASMUS 2ND SUB | 1240330006 | ERASMUS 2ND SUB LOT/SEC-6-BLK/RG-15 2505-1345 |
| 15 | 10 | HOOVER ST | ERASMUS 2ND SUB | 1240330022 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-15 2505-1345 |
| 15 | 11 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330021 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-15 BK 2418-19 |
| 15 | 12 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330020 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-15 BK 2418-19 |
| 15 | 13 | 1519 HOOVER ST | ERASMUS 2ND SUB | 1240330019 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-15 2505-1345 |
| 15 | 14 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330018 | ERASMUS 2ND SUB LOT/SEC-14-BLK/RG-15 BK 2416-1578 |
| 15 | 15 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330017 | ERASMUS 2ND SUB LOT/SEC-15-BLK/RG-15 BK 2416-1578 |
| 15 | 16 | HOOVER ST | ERASMUS 2ND SUB | 1240330016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-15 2505-1345 |
| 15 | 17 | HOOVER ST | ERASMUS 2ND SUB | 1240330015 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-15 2505-1345 |
| 4 | 10 | 1415 D ST | ERASMUS SUB AMD | 1240324017 | ERASMUS SUB AMD LOT/SEC-10-BLK/RG-4 BK 2503-2187 |
| 4 | 9 | 1415 D ST | ERASMUS SUB AMD | 1240324016 | ERASMUS SUB AMD LOT/SEC-9-BLK/RG-4 BK 2503-2187 |
| 4 | 8 | LAWRENCE AVE | ERASMUS SUB AMD | 1240324015 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-4 BK 2443-893 |
| 5 | 8 | 1416 D ST | ERASMUS SUB AMD | 1240325008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-5 2505-1345 |
| 5 | 7 | 1416 D ST | ERASMUS SUB AMD | 1240325007 | ERASMUS SUB AMD LOT/SEC-7-BLK/RG-5 2505-1345 |
| 5 | 6 | 1410 D ST | ERASMUS SUB AMD | 1240325006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-5 BK 2374-826 |
| 25 | 10 | 1634 RUSSELL AVE | LONGWOOD ADD | 1240313010 | LONGWOOD ADD LOT/SEC-10-BLK/RG-25 S 1/2 AS IN 2371-1025 |
| 25 | 11 | 1638 RUSSELL AVE | LONGWOOD ADD | 1240313012 | LONGWOOD ADD LOT/SEC-11-BLK/RG-25 SE 1/2 BK 2649-33 |

926757

| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
|---|---|---|---|---|---|
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 5 | 10 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317038 | ERASMUS 5TH SUB LOT/SEC-10-BLK/RG-5 BK 2358-622 |
| 5 | 12 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317094 | ERASMUS 5TH SUB LOT/SEC-12-BLK/RG-5 NW 14.61FT |
| 6 | 68 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240320087 | ERASMUS 5TH SUB LOT/SEC-68-BLK/RG-6 BK 2403-2251 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 25 | 14 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320080 | ERASMUS 5TH SUB LOT/SEC-25-BLK/RG-6 SELY 10FT |
| 5 | 22 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 23 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 24 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 25 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 4 | 18 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 19 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 20 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 21 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 5 | 47 | 1512 GAY AVE | ERASMUS 5TH SUB | 1240317090 | ERASMUS 5TH SUB LOT/SEC-47-BLK/RG-5 SELY 15FT |
| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |